**Anthony WILLIAMS, Appellant**

v.

**UNITED STATES of America; Bureau of Prisons; US Attorney General.**

No. 07–2030.

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit L.A.R. 27.4 and

I.O.P 10.6 or a Certificate of Appealability Under 28 U.S.C. § 2253 July 19, 2007.

Filed: Aug. 22, 2007.

Anthony Williams, Waymart, PA, pro se.

Kate L. Mershimer, Office of United States Attorney, Harrisburg, PA, for United States of America; Bureau of Prisons; US Attorney General.

Before: RENDELL, SMITH and JORDAN, Circuit Judges.

OPINION

PER CURIAM.

Anthony Williams appeals from the dismissal of his petition for writ of habeas corpus by the United States District Court for the Middle District of Pennsylvania. We will vacate in part the District Court's February 28, 2007 order and remand with instructions to consider Williams' claim challenging the execution of his sentence under 28 U.S.C. § 2241.

On January 25, 2007, Williams, a federal prisoner incarcerated at the Canaan Federal Prison in Waymart, Pennsylvania, filed a habeas petition under 28 U.S.C. § 2241. The petition states that Williams was paroled in April 1997 after serving six years on a state narcotics conviction in New York. Then, in October 1997, he was arrested in Virginia on state narcotics and firearm charges, which were converted to federal charges. Thereafter, he was shuttled between New York and Virginia to deal with parole revocation and sentencing. However, the Bureau of Prisons ("BOP") allegedly did not give him credit for several months of time that he was in custody. Accordingly, Williams' petition states that he "seeks sentence time credit for the time served from October 24, 1997 thru to the present."

The District Court read the petition as challenging the legality of his sentence and dismissed it because such a challenge can only be asserted under 28 U.S.C. § 2255. Williams appealed from the dismissal, arguing that he is challenging the execution—not the legality—of his sentence, and thus that he can proceed under 28 U.S.C. § 2241. *See Rios v. Wiley*, 201 F.3d 257, 270–72 (3d Cir.2000) (overruled on other grounds) (finding that a petitioner can challenge the execution of his sentence under § 2241). In particular, Williams asserts that the BOP did not properly calculate his credit to include 18 months of time served. In response to Williams' appeal, the government filed a document agreeing that the District Court misconstrued the petition,[1] and arguing that case should be remanded to the District Court so that it can issue a show cause order and so that the merits of the claim can be considered under § 2241.

■ Consistent with the rule that pleadings are to be construed "so as to do substantial justice," Fed.R.Civ.P. 8(a), a "pro se prisoner's pleadings should be ... construed liberally," *Lewis v. Att'y Gen. of the United States,* 878 F.2d 714, 722 (3d Cir.1989). In light of Williams' contention (which is supported by his petition) that he is actually challenging the execution of his sentence, we will remand for consideration of this claim under § 2241. Williams correctly asserts that the proper vehicle for challenging the determination of sentence credit is a § 2241 habeas petition filed in the district where he is imprisoned. *Rios,* 201 F.3d at 270–71; 28 U.S.C. § 2241. Accordingly, because Williams' petition states that he "relies upon" *Rios,* and because his requested relief is "sentence time credit," which he believes was not properly calculated, this claim should be read as challenging the execution of his sentence under § 2241. Thus, we will vacate the District Court's February 28, 2007 order in part and remand with instructions to consider the claim under 28 U.S.C. § 2241.[2]

---

1. The government does not concede that Williams' claim has merit.

2. Williams' petition also states that his sentence was "imposed in violation of the sentencing guidelines." Thus, to the extent that Williams seeks to challenge the legality of his sentence, the District Court correctly determined that he can only proceed under § 2255. Moreover, Williams may file a § 2255 motion only in the sentencing court. *See* 28 U.S.C. § 2255. Accordingly, we deny a certificate of appealability on this issue because the District Court correctly determined that it lacked jurisdiction to consider this claim.